

**Hillsborough County**
P U B L I C   S C H O O L S
Preparing Students for Life

**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:     1  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Alafia Elementary School | 0271 | 12 | 44 | 191 | 1 | 46 | 280 | 574 |
| | | 2.09% | 7.67% | 33.28% | 0.17% | 8.01% | 48.78% | 100.00% |
| Alexander Elementary School | 0081 | 5 | 15 | 540 | 0 | 4 | 22 | 586 |
| | | 0.85% | 2.56% | 92.15% | 0.00% | 0.68% | 3.75% | 100.00% |
| Anderson Elementary School | 0121 | 8 | 40 | 65 | 0 | 37 | 73 | 223 |
| | | 3.59% | 17.94% | 29.15% | 0.00% | 16.59% | 32.74% | 100.00% |
| Bailey Elementary School | 0092 | 4 | 26 | 368 | 3 | 26 | 286 | 713 |
| | | 0.56% | 3.65% | 51.61% | 0.42% | 3.65% | 40.11% | 100.00% |
| Ballast Point Elementary School | 0161 | 17 | 39 | 83 | 2 | 38 | 256 | 435 |
| | | 3.91% | 8.97% | 19.08% | 0.46% | 8.74% | 58.85% | 100.00% |
| Bay Crest Elementary School | 0191 | 5 | 36 | 462 | 0 | 13 | 55 | 571 |
| | | 0.88% | 6.30% | 80.91% | 0.00% | 2.28% | 9.63% | 100.00% |
| Bellamy Elementary School | 1776 | 25 | 35 | 493 | 0 | 11 | 41 | 605 |
| | | 4.13% | 5.79% | 81.49% | 0.00% | 1.82% | 6.78% | 100.00% |
| Belmont Elementary School | 0009 | 14 | 318 | 258 | 1 | 59 | 127 | 777 |
| | | 1.80% | 40.93% | 33.20% | 0.13% | 7.59% | 16.34% | 100.00% |
| Bevis Elementary School | 0361 | 76 | 29 | 168 | 3 | 72 | 477 | 825 |
| | | 9.21% | 3.52% | 20.36% | 0.36% | 8.73% | 57.82% | 100.00% |
| Bing Elementary School | 0261 | 5 | 93 | 292 | 0 | 23 | 68 | 481 |
| | | 1.04% | 19.33% | 60.71% | 0.00% | 4.78% | 14.14% | 100.00% |
| Boyette Springs Elementary School | 0311 | 48 | 127 | 257 | 1 | 75 | 404 | 912 |
| | | 5.26% | 13.93% | 28.18% | 0.11% | 8.22% | 44.30% | 100.00% |
| Brooker Elementary School | 0401 | 34 | 76 | 243 | 4 | 46 | 284 | 687 |
| | | 4.95% | 11.06% | 35.37% | 0.58% | 6.70% | 41.34% | 100.00% |
| Broward Elementary School | 0441 | 0 | 57 | 62 | 0 | 11 | 13 | 143 |
| | | 0.00% | 39.86% | 43.36% | 0.00% | 7.69% | 9.09% | 100.00% |

EXHIBIT 2



**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Hillsborough County
P U B L I C  S C H O O L S
Preparing Students for Life

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    2  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Bryan Elementary School | 0521 | 5 | 64 | 459 | 2 | 11 | 87 | 628 |
| | | 0.80% | 10.19% | 73.09% | 0.32% | 1.75% | 13.85% | 100.00% |
| Bryant Elementary School | 0527 | 123 | 16 | 134 | 2 | 59 | 519 | 853 |
| | | 14.42% | 1.88% | 15.71% | 0.23% | 6.92% | 60.84% | 100.00% |
| Buckhorn Elementary School | 0571 | 17 | 65 | 207 | 1 | 47 | 325 | 662 |
| | | 2.57% | 9.82% | 31.27% | 0.15% | 7.10% | 49.09% | 100.00% |
| Burney Elementary School | 0641 | 0 | 92 | 192 | 0 | 12 | 74 | 370 |
| | | 0.00% | 24.86% | 51.89% | 0.00% | 3.24% | 20.00% | 100.00% |
| Cannella Elementary School | 0691 | 19 | 68 | 426 | 2 | 30 | 90 | 635 |
| | | 2.99% | 10.71% | 67.09% | 0.31% | 4.72% | 14.17% | 100.00% |
| Chiaramonte Elementary School | 0771 | 17 | 78 | 89 | 0 | 30 | 106 | 320 |
| | | 5.31% | 24.38% | 27.81% | 0.00% | 9.38% | 33.13% | 100.00% |
| Chiles Elementary School | 0772 | 210 | 124 | 156 | 3 | 61 | 226 | 780 |
| | | 26.92% | 15.90% | 20.00% | 0.38% | 7.82% | 28.97% | 100.00% |
| Cimino Elementary School | 0802 | 23 | 64 | 236 | 0 | 50 | 421 | 794 |
| | | 2.90% | 8.06% | 29.72% | 0.00% | 6.30% | 53.02% | 100.00% |
| Citrus Park Elementary School | 0801 | 37 | 39 | 265 | 0 | 35 | 142 | 518 |
| | | 7.14% | 7.53% | 51.16% | 0.00% | 6.76% | 27.41% | 100.00% |
| Clair Mel Elementary School | 0841 | 1 | 125 | 359 | 2 | 6 | 35 | 528 |
| | | 0.19% | 23.67% | 67.99% | 0.38% | 1.14% | 6.63% | 100.00% |
| Clark Elementary School | 0851 | 276 | 179 | 170 | 2 | 51 | 183 | 861 |
| | | 32.06% | 20.79% | 19.74% | 0.23% | 5.92% | 21.25% | 100.00% |
| Claywell Elementary School | 0861 | 13 | 37 | 313 | 2 | 32 | 181 | 578 |
| | | 2.25% | 6.40% | 54.15% | 0.35% | 5.54% | 31.31% | 100.00% |
| Colson Elementary School | 0931 | 9 | 100 | 234 | 1 | 19 | 138 | 501 |
| | | 1.80% | 19.96% | 46.71% | 0.20% | 3.79% | 27.54% | 100.00% |



**Hillsborough County**
P U B L I C  S C H O O L S
Preparing Students for Life

**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:     3  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Cork Elementary School | 1001 | 4 | 17 | 353 | 0 | 17 | 319 | 710 |
| | | 0.56% | 2.39% | 49.72% | 0.00% | 2.39% | 44.93% | 100.00% |
| Corr Elementary School | 0054 | 20 | 196 | 337 | 1 | 30 | 121 | 705 |
| | | 2.84% | 27.80% | 47.80% | 0.14% | 4.26% | 17.16% | 100.00% |
| Crestwood Elementary School | 1021 | 22 | 48 | 618 | 0 | 6 | 39 | 733 |
| | | 3.00% | 6.55% | 84.31% | 0.00% | 0.82% | 5.32% | 100.00% |
| Cypress Creek Elementary School | 1051 | 15 | 259 | 396 | 1 | 48 | 112 | 831 |
| | | 1.81% | 31.17% | 47.65% | 0.12% | 5.78% | 13.48% | 100.00% |
| Davis Elementary School | 0056 | 12 | 31 | 420 | 0 | 15 | 49 | 527 |
| | | 2.28% | 5.88% | 79.70% | 0.00% | 2.85% | 9.30% | 100.00% |
| Deer Park Elementary School | 0100 | 193 | 33 | 266 | 2 | 49 | 429 | 972 |
| | | 19.86% | 3.40% | 27.37% | 0.21% | 5.04% | 44.14% | 100.00% |
| DeSoto Elementary School | 1081 | 0 | 23 | 129 | 0 | 2 | 17 | 171 |
| | | 0.00% | 13.45% | 75.44% | 0.00% | 1.17% | 9.94% | 100.00% |
| Dickenson Elementary School | 1101 | 10 | 56 | 381 | 1 | 13 | 61 | 522 |
| | | 1.92% | 10.73% | 72.99% | 0.19% | 2.49% | 11.69% | 100.00% |
| Doby Elementary School | 0072 | 16 | 147 | 202 | 2 | 50 | 265 | 682 |
| | | 2.35% | 21.55% | 29.62% | 0.29% | 7.33% | 38.86% | 100.00% |
| Dover Elementary School | 1201 | 0 | 9 | 484 | 0 | 2 | 24 | 519 |
| | | 0.00% | 1.73% | 93.26% | 0.00% | 0.39% | 4.62% | 100.00% |
| Dunbar Elementary Magnet School | 1281 | 3 | 217 | 71 | 0 | 23 | 21 | 335 |
| | | 0.90% | 64.78% | 21.19% | 0.00% | 6.87% | 6.27% | 100.00% |
| Edison Elementary School | 1361 | 0 | 204 | 82 | 0 | 3 | 14 | 303 |
| | | 0.00% | 67.33% | 27.06% | 0.00% | 0.99% | 4.62% | 100.00% |
| Egypt Lake Elementary School | 1401 | 6 | 52 | 387 | 0 | 14 | 25 | 484 |
| | | 1.24% | 10.74% | 79.96% | 0.00% | 2.89% | 5.17% | 100.00% |



**Hillsborough County**
P U B L I C  S C H O O L S
Preparing Students for Life

**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:     4  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Essrig Elementary School | 1431 | 28 | 54 | 345 | 1 | 33 | 143 | 604 |
| | | 4.64% | 8.94% | 57.12% | 0.17% | 5.46% | 23.68% | 100.00% |
| Fishhawk Creek Elementary School | 0059 | 42 | 40 | 158 | 3 | 78 | 592 | 913 |
| | | 4.60% | 4.38% | 17.31% | 0.33% | 8.54% | 64.84% | 100.00% |
| Folsom Elementary School | 1471 | 20 | 206 | 126 | 1 | 30 | 92 | 475 |
| | | 4.21% | 43.37% | 26.53% | 0.21% | 6.32% | 19.37% | 100.00% |
| Forest Hills Elementary School | 0042 | 13 | 177 | 443 | 1 | 17 | 82 | 733 |
| | | 1.77% | 24.15% | 60.44% | 0.14% | 2.32% | 11.19% | 100.00% |
| Foster Elementary School | 1481 | 1 | 269 | 120 | 0 | 20 | 18 | 428 |
| | | 0.23% | 62.85% | 28.04% | 0.00% | 4.67% | 4.21% | 100.00% |
| Frost Elementary School | 0070 | 9 | 281 | 200 | 1 | 53 | 76 | 620 |
| | | 1.45% | 45.32% | 32.26% | 0.16% | 8.55% | 12.26% | 100.00% |
| Gibsonton Elementary School | 1601 | 1 | 66 | 288 | 1 | 20 | 122 | 498 |
| | | 0.20% | 13.25% | 57.83% | 0.20% | 4.02% | 24.50% | 100.00% |
| Gorrie Elementary School | 1681 | 27 | 29 | 69 | 0 | 37 | 337 | 499 |
| | | 5.41% | 5.81% | 13.83% | 0.00% | 7.41% | 67.54% | 100.00% |
| Grady Elementary School | 1721 | 41 | 32 | 135 | 0 | 34 | 304 | 546 |
| | | 7.51% | 5.86% | 24.73% | 0.00% | 6.23% | 55.68% | 100.00% |
| Graham Elementary School | 1761 | 0 | 106 | 26 | 1 | 11 | 16 | 160 |
| | | 0.00% | 66.25% | 16.25% | 0.63% | 6.88% | 10.00% | 100.00% |
| Hammond Elementary School | 0102 | 32 | 27 | 160 | 0 | 38 | 437 | 694 |
| | | 4.61% | 3.89% | 23.05% | 0.00% | 5.48% | 62.97% | 100.00% |
| Heritage Elementary School | 1831 | 54 | 143 | 100 | 3 | 38 | 157 | 495 |
| | | 10.91% | 28.89% | 20.20% | 0.61% | 7.68% | 31.72% | 100.00% |
| Hunter's Green Elementary School | 1941 | 120 | 94 | 208 | 2 | 53 | 316 | 793 |
| | | 15.13% | 11.85% | 26.23% | 0.25% | 6.68% | 39.85% | 100.00% |



**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Hillsborough County
P U B L I C   S C H O O L S
Preparing Students for Life

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:     5  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Ippolito Elementary School | 1951 | 6 | 220 | 178 | 0 | 25 | 67 | 496 |
| | | 1.21% | 44.35% | 35.89% | 0.00% | 5.04% | 13.51% | 100.00% |
| Jackson Elementary School | 2041 | 0 | 113 | 245 | 0 | 20 | 68 | 446 |
| | | 0.00% | 25.34% | 54.93% | 0.00% | 4.48% | 15.25% | 100.00% |
| James Elementary School | 4747 | 4 | 254 | 98 | 0 | 7 | 30 | 393 |
| | | 1.02% | 64.63% | 24.94% | 0.00% | 1.78% | 7.63% | 100.00% |
| Kenly Elementary School | 2201 | 3 | 211 | 143 | 1 | 23 | 28 | 409 |
| | | 0.73% | 51.59% | 34.96% | 0.24% | 5.62% | 6.85% | 100.00% |
| Kingswood Elementary School | 2261 | 3 | 130 | 188 | 0 | 24 | 89 | 434 |
| | | 0.69% | 29.95% | 43.32% | 0.00% | 5.53% | 20.51% | 100.00% |
| Knights Elementary School | 2291 | 15 | 28 | 292 | 1 | 23 | 265 | 624 |
| | | 2.40% | 4.49% | 46.79% | 0.16% | 3.69% | 42.47% | 100.00% |
| Lake Magdalene Elementary School | 2321 | 17 | 68 | 408 | 2 | 37 | 200 | 732 |
| | | 2.32% | 9.29% | 55.74% | 0.27% | 5.05% | 27.32% | 100.00% |
| Lamb Elementary School | 0128 | 11 | 231 | 206 | 0 | 29 | 30 | 507 |
| | | 2.17% | 45.56% | 40.63% | 0.00% | 5.72% | 5.92% | 100.00% |
| Lanier Elementary School | 2361 | 14 | 46 | 111 | 0 | 41 | 79 | 291 |
| | | 4.81% | 15.81% | 38.14% | 0.00% | 14.09% | 27.15% | 100.00% |
| Lewis Elementary School | 2451 | 28 | 200 | 165 | 1 | 30 | 112 | 536 |
| | | 5.22% | 37.31% | 30.78% | 0.19% | 5.60% | 20.90% | 100.00% |
| Limona Elementary School | 2431 | 29 | 103 | 210 | 1 | 35 | 168 | 546 |
| | | 5.31% | 18.86% | 38.46% | 0.18% | 6.41% | 30.77% | 100.00% |
| Lincoln Elementary Magnet School | 2441 | 46 | 167 | 147 | 0 | 27 | 132 | 519 |
| | | 8.86% | 32.18% | 28.32% | 0.00% | 5.20% | 25.43% | 100.00% |
| Lithia Springs Elementary School | 2461 | 47 | 21 | 96 | 1 | 41 | 403 | 609 |
| | | 7.72% | 3.45% | 15.76% | 0.16% | 6.73% | 66.17% | 100.00% |



**Hillsborough County**
P U B L I C   S C H O O L S
Preparing Students for Life

**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:      6  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Lockhart Elementary Magnet School | 0962 | 1 | 322 | 32 | 0 | 4 | 21 | 380 |
| | | 0.26% | 84.74% | 8.42% | 0.00% | 1.05% | 5.53% | 100.00% |
| Lomax Magnet Elementary School | 2521 | 9 | 191 | 23 | 0 | 8 | 6 | 237 |
| | | 3.80% | 80.59% | 9.70% | 0.00% | 3.38% | 2.53% | 100.00% |
| Lopez Elementary School | 2531 | 4 | 76 | 212 | 2 | 29 | 198 | 521 |
| | | 0.77% | 14.59% | 40.69% | 0.38% | 5.57% | 38.00% | 100.00% |
| Lowry Elementary School | 2551 | 44 | 51 | 311 | 2 | 43 | 304 | 755 |
| | | 5.83% | 6.75% | 41.19% | 0.26% | 5.70% | 40.26% | 100.00% |
| Mabry Elementary School | 2601 | 26 | 8 | 84 | 1 | 41 | 468 | 628 |
| | | 4.14% | 1.27% | 13.38% | 0.16% | 6.53% | 74.52% | 100.00% |
| MacFarlane Park Elementary Magnet School | 0060 | 25 | 41 | 123 | 1 | 50 | 115 | 355 |
| | | 7.04% | 11.55% | 34.65% | 0.28% | 14.08% | 32.39% | 100.00% |
| Mango Elementary School | 2721 | 8 | 274 | 328 | 1 | 31 | 103 | 745 |
| | | 1.07% | 36.78% | 44.03% | 0.13% | 4.16% | 13.83% | 100.00% |
| McDonald Elementary School | 2871 | 9 | 71 | 184 | 1 | 40 | 216 | 521 |
| | | 1.73% | 13.63% | 35.32% | 0.19% | 7.68% | 41.46% | 100.00% |
| McKitrick Elementary School | 3082 | 133 | 26 | 225 | 5 | 67 | 478 | 934 |
| | | 14.24% | 2.78% | 24.09% | 0.54% | 7.17% | 51.18% | 100.00% |
| Mendenhall Elementary School | 2961 | 3 | 28 | 499 | 1 | 7 | 53 | 591 |
| | | 0.51% | 4.74% | 84.43% | 0.17% | 1.18% | 8.97% | 100.00% |
| Miles Elementary School | 3041 | 7 | 195 | 336 | 1 | 23 | 44 | 606 |
| | | 1.16% | 32.18% | 55.45% | 0.17% | 3.80% | 7.26% | 100.00% |
| Mintz Elementary School | 3061 | 16 | 189 | 293 | 0 | 63 | 124 | 685 |
| | | 2.34% | 27.59% | 42.77% | 0.00% | 9.20% | 18.10% | 100.00% |
| Mitchell Elementary School | 3081 | 27 | 27 | 200 | 0 | 54 | 386 | 694 |
| | | 3.89% | 3.89% | 28.82% | 0.00% | 7.78% | 55.62% | 100.00% |


**Hillsborough County**
P U B L I C  S C H O O L S
Preparing Students for Life

## ETHNIC ENROLLMENT BY SCHOOL
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:      7  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Morgan Woods Elementary School | 3101 | 3 | 23 | 434 | 0 | 6 | 55 | 521 |
| | | 0.58% | 4.41% | 83.30% | 0.00% | 1.15% | 10.56% | 100.00% |
| Mort Elementary School | 3121 | 3 | 126 | 554 | 0 | 20 | 38 | 741 |
| | | 0.40% | 17.00% | 74.76% | 0.00% | 2.70% | 5.13% | 100.00% |
| Muller Elementary Magnet School | 3181 | 7 | 112 | 211 | 0 | 29 | 40 | 399 |
| | | 1.75% | 28.07% | 52.88% | 0.00% | 7.27% | 10.03% | 100.00% |
| Nelson Elementary School | 3141 | 29 | 98 | 237 | 0 | 38 | 233 | 635 |
| | | 4.57% | 15.43% | 37.32% | 0.00% | 5.98% | 36.69% | 100.00% |
| Northwest Elementary School | 3151 | 36 | 17 | 285 | 0 | 36 | 285 | 659 |
| | | 5.46% | 2.58% | 43.25% | 0.00% | 5.46% | 43.25% | 100.00% |
| Oak Grove Elementary School | 3161 | 4 | 57 | 582 | 1 | 18 | 152 | 814 |
| | | 0.49% | 7.00% | 71.50% | 0.12% | 2.21% | 18.67% | 100.00% |
| Oak Park Elementary School | 3201 | 1 | 224 | 62 | 0 | 21 | 20 | 328 |
| | | 0.30% | 68.29% | 18.90% | 0.00% | 6.40% | 6.10% | 100.00% |
| Palm River Elementary School | 3281 | 0 | 129 | 224 | 0 | 9 | 43 | 405 |
| | | 0.00% | 31.85% | 55.31% | 0.00% | 2.22% | 10.62% | 100.00% |
| Patricia Sullivan Metropolitan Ministries Partnership School | 0123 | 0 | 55 | 11 | 0 | 4 | 5 | 75 |
| | | 0.00% | 73.33% | 14.67% | 0.00% | 5.33% | 6.67% | 100.00% |
| Pinecrest Elementary School | 3362 | 6 | 36 | 183 | 0 | 24 | 359 | 608 |
| | | 0.99% | 5.92% | 30.10% | 0.00% | 3.95% | 59.05% | 100.00% |
| Potter Elementary School | 3521 | 1 | 340 | 78 | 1 | 17 | 16 | 453 |
| | | 0.22% | 75.06% | 17.22% | 0.22% | 3.75% | 3.53% | 100.00% |
| Pride Elementary School | 3441 | 458 | 121 | 126 | 19 | 57 | 198 | 979 |
| | | 46.78% | 12.36% | 12.87% | 1.94% | 5.82% | 20.22% | 100.00% |
| Reddick Elementary School | 0110 | 8 | 137 | 484 | 0 | 27 | 87 | 743 |
| | | 1.08% | 18.44% | 65.14% | 0.00% | 3.63% | 11.71% | 100.00% |



**Hillsborough County**
P U B L I C  S C H O O L S
Preparing Students for Life

**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:      8  of  28

| | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|
| **Riverhills Elementary Magnet 3622 School** | 30 | 185 | 136 | 0 | 41 | 110 | 502 |
| | 5.98% | 36.85% | 27.09% | 0.00% | 8.17% | 21.91% | 100.00% |
| **Riverview Elementary School 3641** | 10 | 73 | 195 | 2 | 26 | 146 | 452 |
| | 2.21% | 16.15% | 43.14% | 0.44% | 5.75% | 32.30% | 100.00% |
| **Robinson Elementary School 3681** | 0 | 44 | 329 | 0 | 10 | 146 | 529 |
| | 0.00% | 8.32% | 62.19% | 0.00% | 1.89% | 27.60% | 100.00% |
| **Robles Elementary School      3761** | 6 | 328 | 100 | 1 | 13 | 21 | 469 |
| | 1.28% | 69.94% | 21.32% | 0.21% | 2.77% | 4.48% | 100.00% |
| **Roosevelt Elementary School 3801** | 20 | 10 | 105 | 0 | 45 | 433 | 613 |
| | 3.26% | 1.63% | 17.13% | 0.00% | 7.34% | 70.64% | 100.00% |
| **Ruskin Elementary School      3841** | 4 | 159 | 537 | 0 | 35 | 111 | 846 |
| | 0.47% | 18.79% | 63.48% | 0.00% | 4.14% | 13.12% | 100.00% |
| **Schmidt Elementary School     3851** | 8 | 178 | 239 | 1 | 27 | 58 | 511 |
| | 1.57% | 34.83% | 46.77% | 0.20% | 5.28% | 11.35% | 100.00% |
| **Schwarzkopf Elementary     3861 School** | 43 | 39 | 223 | 2 | 37 | 212 | 556 |
| | 7.73% | 7.01% | 40.11% | 0.36% | 6.65% | 38.13% | 100.00% |
| **Seffner Elementary School     3881** | 13 | 77 | 226 | 0 | 24 | 105 | 445 |
| | 2.92% | 17.30% | 50.79% | 0.00% | 5.39% | 23.60% | 100.00% |
| **Seminole Heights Elementary 3921 School** | 3 | 138 | 114 | 0 | 23 | 105 | 383 |
| | 0.78% | 36.03% | 29.77% | 0.00% | 6.01% | 27.42% | 100.00% |
| **Sessums Elementary School 3922** | 40 | 210 | 327 | 1 | 75 | 257 | 910 |
| | 4.40% | 23.08% | 35.93% | 0.11% | 8.24% | 28.24% | 100.00% |
| **Shaw Elementary School       3951** | 4 | 227 | 399 | 1 | 12 | 17 | 660 |
| | 0.61% | 34.39% | 60.45% | 0.15% | 1.82% | 2.58% | 100.00% |
| **Sheehy Elementary School     0051** | 3 | 296 | 78 | 1 | 6 | 11 | 395 |
| | 0.76% | 74.94% | 19.75% | 0.25% | 1.52% | 2.78% | 100.00% |



**Hillsborough County**
P U B L I C   S C H O O L S
Preparing Students for Life

**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:     9  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Shore Elementary Magnet School | 3961 | 0 | 179 | 95 | 1 | 34 | 31 | 340 |
| | | 0.00% | 52.65% | 27.94% | 0.29% | 10.00% | 9.12% | 100.00% |
| Springhead Elementary School | 4161 | 1 | 41 | 455 | 0 | 24 | 221 | 742 |
| | | 0.13% | 5.53% | 61.32% | 0.00% | 3.23% | 29.78% | 100.00% |
| Stowers Elementary School | 0085 | 84 | 26 | 193 | 9 | 61 | 491 | 864 |
| | | 9.72% | 3.01% | 22.34% | 1.04% | 7.06% | 56.83% | 100.00% |
| Summerfield Crossings Elementary School | 0084 | 14 | 298 | 255 | 2 | 61 | 185 | 815 |
| | | 1.72% | 36.56% | 31.29% | 0.25% | 7.48% | 22.70% | 100.00% |
| Summerfield Elementary School | 4211 | 22 | 223 | 374 | 0 | 58 | 216 | 893 |
| | | 2.46% | 24.97% | 41.88% | 0.00% | 6.49% | 24.19% | 100.00% |
| Symmes Elementary School | 4212 | 11 | 86 | 147 | 0 | 36 | 130 | 410 |
| | | 2.68% | 20.98% | 35.85% | 0.00% | 8.78% | 31.71% | 100.00% |
| Tampa Bay Boulevard Elementary School | 4241 | 3 | 202 | 339 | 0 | 19 | 21 | 584 |
| | | 0.51% | 34.59% | 58.05% | 0.00% | 3.25% | 3.60% | 100.00% |
| Tampa Heights Elementary Magnet | 2401 | 2 | 161 | 41 | 0 | 14 | 18 | 236 |
| | | 0.85% | 68.22% | 17.37% | 0.00% | 5.93% | 7.63% | 100.00% |
| Tampa Palms Elementary School | 4261 | 190 | 175 | 167 | 1 | 40 | 169 | 742 |
| | | 25.61% | 23.58% | 22.51% | 0.13% | 5.39% | 22.78% | 100.00% |
| Temple Terrace Elementary School | 4281 | 11 | 354 | 174 | 0 | 32 | 73 | 644 |
| | | 1.71% | 54.97% | 27.02% | 0.00% | 4.97% | 11.34% | 100.00% |
| Thompson Elementary School | 0125 | 5 | 218 | 446 | 0 | 29 | 98 | 796 |
| | | 0.63% | 27.39% | 56.03% | 0.00% | 3.64% | 12.31% | 100.00% |
| Thonotosassa Elementary School | 4361 | 11 | 94 | 116 | 1 | 24 | 150 | 396 |
| | | 2.78% | 23.74% | 29.29% | 0.25% | 6.06% | 37.88% | 100.00% |
| Town & Country Elementary School | 4441 | 3 | 16 | 326 | 0 | 10 | 16 | 371 |
| | | 0.81% | 4.31% | 87.87% | 0.00% | 2.70% | 4.31% | 100.00% |



**Hillsborough County**
PUBLIC SCHOOLS
Preparing Students for Life

### ETHNIC ENROLLMENT BY SCHOOL
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:   10  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Trapnell Elementary School | 4481 | 10 | 58 | 282 | 0 | 9 | 63 | 422 |
| | | 2.37% | 13.74% | 66.82% | 0.00% | 2.13% | 14.93% | 100.00% |
| Twin Lakes Elementary School | 4561 | 5 | 77 | 423 | 0 | 6 | 26 | 537 |
| | | 0.93% | 14.34% | 78.77% | 0.00% | 1.12% | 4.84% | 100.00% |
| Valrico Elementary School | 4581 | 23 | 89 | 277 | 1 | 45 | 294 | 729 |
| | | 3.16% | 12.21% | 38.00% | 0.14% | 6.17% | 40.33% | 100.00% |
| Walden Lake Elementary School | 4591 | 14 | 57 | 269 | 1 | 29 | 444 | 814 |
| | | 1.72% | 7.00% | 33.05% | 0.12% | 3.56% | 54.55% | 100.00% |
| Warren Hope Dawson Elementary | 0005 | 17 | 180 | 268 | 0 | 69 | 271 | 805 |
| | | 2.11% | 22.36% | 33.29% | 0.00% | 8.57% | 33.66% | 100.00% |
| Washington Elementary School | 4601 | 6 | 156 | 96 | 0 | 7 | 11 | 276 |
| | | 2.17% | 56.52% | 34.78% | 0.00% | 2.54% | 3.99% | 100.00% |
| West Tampa Elementary School | 4722 | 6 | 103 | 237 | 1 | 5 | 14 | 366 |
| | | 1.64% | 28.14% | 64.75% | 0.27% | 1.37% | 3.83% | 100.00% |
| Westchase Elementary School | 4651 | 90 | 24 | 268 | 1 | 47 | 444 | 874 |
| | | 10.30% | 2.75% | 30.66% | 0.11% | 5.38% | 50.80% | 100.00% |
| Westshore Elementary School | 4681 | 9 | 86 | 85 | 0 | 25 | 55 | 260 |
| | | 3.46% | 33.08% | 32.69% | 0.00% | 9.62% | 21.15% | 100.00% |
| Wilson Elementary School | 4801 | 3 | 28 | 196 | 0 | 8 | 89 | 324 |
| | | 0.93% | 8.64% | 60.49% | 0.00% | 2.47% | 27.47% | 100.00% |
| Wimauma Elementary School | 4841 | 1 | 68 | 425 | 0 | 4 | 53 | 551 |
| | | 0.18% | 12.34% | 77.13% | 0.00% | 0.73% | 9.62% | 100.00% |
| Witter Elementary School | 4921 | 15 | 221 | 224 | 0 | 29 | 29 | 518 |
| | | 2.90% | 42.66% | 43.24% | 0.00% | 5.60% | 5.60% | 100.00% |
| Woodbridge Elementary School | 4941 | 8 | 35 | 493 | 2 | 12 | 56 | 606 |
| | | 1.32% | 5.78% | 81.35% | 0.33% | 1.98% | 9.24% | 100.00% |



Hillsborough County
PUBLIC SCHOOLS
Preparing Students for Life

**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    11  of  28

| | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|
| **Yates Elementary School      4961** | **7** | **122** | **288** | **2** | **28** | **113** | **560** |
| | 1.25% | 21.79% | 51.43% | 0.36% | 5.00% | 20.18% | 100.00% |
| **1. Elementary Totals** | **3,538** | **14,909** | **32,001** | **127** | **3,905** | **20,332** | **74,812** |
| | 4.73% | 19.93% | 42.78% | 0.17% | 5.22% | 27.18% | 100.00% |



**Hillsborough County**
P U B L I C   S C H O O L S
Preparing Students for Life

## ETHNIC ENROLLMENT BY SCHOOL
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    12  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Barrington Middle School | 0086 | 64 | 196 | 394 | 3 | 101 | 596 | 1,354 |
| | | 4.73% | 14.48% | 29.10% | 0.22% | 7.46% | 44.02% | 100.00% |
| Benito Middle School | 0201 | 164 | 210 | 191 | 1 | 82 | 283 | 931 |
| | | 17.62% | 22.56% | 20.52% | 0.11% | 8.81% | 30.40% | 100.00% |
| Buchanan Middle School | 0561 | 15 | 220 | 587 | 1 | 35 | 90 | 948 |
| | | 1.58% | 23.21% | 61.92% | 0.11% | 3.69% | 9.49% | 100.00% |
| Burnett Middle School | 0631 | 16 | 153 | 283 | 0 | 29 | 196 | 677 |
| | | 2.36% | 22.60% | 41.80% | 0.00% | 4.28% | 28.95% | 100.00% |
| Burns Middle School | 0651 | 45 | 129 | 344 | 1 | 100 | 496 | 1,115 |
| | | 4.04% | 11.57% | 30.85% | 0.09% | 8.97% | 44.48% | 100.00% |
| Coleman Middle School | 0921 | 56 | 28 | 153 | 0 | 50 | 571 | 858 |
| | | 6.53% | 3.26% | 17.83% | 0.00% | 5.83% | 66.55% | 100.00% |
| Davidsen Middle School | 1080 | 36 | 44 | 667 | 0 | 23 | 194 | 964 |
| | | 3.73% | 4.56% | 69.19% | 0.00% | 2.39% | 20.12% | 100.00% |
| Dowdell Middle Magnet School | 0842 | 4 | 155 | 384 | 1 | 24 | 93 | 661 |
| | | 0.61% | 23.45% | 58.09% | 0.15% | 3.63% | 14.07% | 100.00% |
| Eisenhower Middle School | 1324 | 30 | 465 | 438 | 1 | 82 | 165 | 1,181 |
| | | 2.54% | 39.37% | 37.09% | 0.08% | 6.94% | 13.97% | 100.00% |
| Farnell Middle School | 1441 | 158 | 49 | 288 | 1 | 83 | 601 | 1,180 |
| | | 13.39% | 4.15% | 24.41% | 0.08% | 7.03% | 50.93% | 100.00% |
| Ferrell Middle Magnet School | 3001 | 14 | 178 | 149 | 2 | 28 | 76 | 447 |
| | | 3.13% | 39.82% | 33.33% | 0.45% | 6.26% | 17.00% | 100.00% |
| Franklin Middle Magnet School | 1542 | 4 | 166 | 80 | 1 | 20 | 62 | 333 |
| | | 1.20% | 49.85% | 24.02% | 0.30% | 6.01% | 18.62% | 100.00% |
| Giunta Middle School | 0052 | 20 | 380 | 401 | 0 | 46 | 119 | 966 |
| | | 2.07% | 39.34% | 41.51% | 0.00% | 4.76% | 12.32% | 100.00% |



**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    13  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Greco Middle School | 1781 | 40 | 368 | 261 | 1 | 35 | 84 | 789 |
| | | 5.07% | 46.64% | 33.08% | 0.13% | 4.44% | 10.65% | 100.00% |
| Hill Middle School | 1871 | 31 | 76 | 472 | 2 | 40 | 233 | 854 |
| | | 3.63% | 8.90% | 55.27% | 0.23% | 4.68% | 27.28% | 100.00% |
| Jennings Middle School | 2042 | 9 | 238 | 297 | 0 | 21 | 132 | 697 |
| | | 1.29% | 34.15% | 42.61% | 0.00% | 3.01% | 18.94% | 100.00% |
| Liberty Middle School | 2471 | 111 | 168 | 238 | 1 | 58 | 203 | 779 |
| | | 14.25% | 21.57% | 30.55% | 0.13% | 7.45% | 26.06% | 100.00% |
| Madison Middle School | 2651 | 22 | 134 | 247 | 0 | 58 | 202 | 663 |
| | | 3.32% | 20.21% | 37.25% | 0.00% | 8.75% | 30.47% | 100.00% |
| Mann Middle School | 2801 | 15 | 278 | 413 | 1 | 47 | 225 | 979 |
| | | 1.53% | 28.40% | 42.19% | 0.10% | 4.80% | 22.98% | 100.00% |
| Marshall Middle School | 2841 | 9 | 159 | 591 | 1 | 53 | 271 | 1,084 |
| | | 0.83% | 14.67% | 54.52% | 0.09% | 4.89% | 25.00% | 100.00% |
| Martinez Middle School | 2851 | 131 | 37 | 260 | 2 | 76 | 614 | 1,120 |
| | | 11.70% | 3.30% | 23.21% | 0.18% | 6.79% | 54.82% | 100.00% |
| Memorial Middle School | 2882 | 11 | 194 | 719 | 0 | 20 | 62 | 1,006 |
| | | 1.09% | 19.28% | 71.47% | 0.00% | 1.99% | 6.16% | 100.00% |
| Mulrennan Middle School | 3131 | 41 | 136 | 349 | 2 | 53 | 470 | 1,051 |
| | | 3.90% | 12.94% | 33.21% | 0.19% | 5.04% | 44.72% | 100.00% |
| Orange Grove Middle Magnet School | 3241 | 3 | 263 | 134 | 0 | 20 | 88 | 508 |
| | | 0.59% | 51.77% | 26.38% | 0.00% | 3.94% | 17.32% | 100.00% |
| Pierce Middle School | 0082 | 13 | 74 | 724 | 0 | 8 | 42 | 861 |
| | | 1.51% | 8.59% | 84.09% | 0.00% | 0.93% | 4.88% | 100.00% |
| Progress Village Middle Magnet | 3561 | 9 | 331 | 258 | 0 | 51 | 219 | 868 |
| | | 1.04% | 38.13% | 29.72% | 0.00% | 5.88% | 25.23% | 100.00% |


**Hillsborough County**
P U B L I C   S C H O O L S
Preparing Students for Life

**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:     14  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Randall Middle School | 3620 | 94 | 61 | 251 | 0 | 110 | 859 | 1,375 |
| | | 6.84% | 4.44% | 18.25% | 0.00% | 8.00% | 62.47% | 100.00% |
| Rodgers Middle School | 3771 | 30 | 222 | 344 | 2 | 65 | 261 | 924 |
| | | 3.25% | 24.03% | 37.23% | 0.22% | 7.03% | 28.25% | 100.00% |
| Sergeant Paul R Smith Middle School | 0074 | 36 | 40 | 400 | 1 | 24 | 102 | 603 |
| | | 5.97% | 6.63% | 66.33% | 0.17% | 3.98% | 16.92% | 100.00% |
| Shields Middle School | 0055 | 21 | 408 | 967 | 1 | 53 | 140 | 1,590 |
| | | 1.32% | 25.66% | 60.82% | 0.06% | 3.33% | 8.81% | 100.00% |
| Sligh Middle School | 1482 | 8 | 538 | 213 | 2 | 18 | 39 | 818 |
| | | 0.98% | 65.77% | 26.04% | 0.24% | 2.20% | 4.77% | 100.00% |
| Stewart Middle Magnet School | 0284 | 13 | 364 | 320 | 2 | 37 | 110 | 846 |
| | | 1.54% | 43.03% | 37.83% | 0.24% | 4.37% | 13.00% | 100.00% |
| Tomlin Middle School | 3442 | 16 | 97 | 747 | 1 | 45 | 433 | 1,339 |
| | | 1.19% | 7.24% | 55.79% | 0.07% | 3.36% | 32.34% | 100.00% |
| Turkey Creek Middle School | 4522 | 2 | 53 | 694 | 2 | 26 | 256 | 1,033 |
| | | 0.19% | 5.13% | 67.18% | 0.19% | 2.52% | 24.78% | 100.00% |
| Walker Middle Magnet School | 4611 | 140 | 39 | 375 | 6 | 72 | 419 | 1,051 |
| | | 13.32% | 3.71% | 35.68% | 0.57% | 6.85% | 39.87% | 100.00% |
| Webb Middle School | 4442 | 11 | 49 | 699 | 0 | 20 | 45 | 824 |
| | | 1.33% | 5.95% | 84.83% | 0.00% | 2.43% | 5.46% | 100.00% |
| Williams Middle Magnet School | 4741 | 216 | 332 | 159 | 7 | 37 | 109 | 860 |
| | | 25.12% | 38.60% | 18.49% | 0.81% | 4.30% | 12.67% | 100.00% |
| Wilson Middle School | 4761 | 26 | 40 | 95 | 2 | 38 | 403 | 604 |
| | | 4.30% | 6.62% | 15.73% | 0.33% | 6.29% | 66.72% | 100.00% |
| Young Middle Magnet School | 5041 | 0 | 216 | 61 | 0 | 20 | 9 | 306 |
| | | 0.00% | 70.59% | 19.93% | 0.00% | 6.54% | 2.94% | 100.00% |



**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    15  of  28

| | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|
| **2. Middle Totals** | **1,684** | **7,288** | **14,647** | **48** | **1,808** | **9,572** | **35,047** |
| | 4.80% | 20.79% | 41.79% | 0.14% | 5.16% | 27.31% | 100.00% |

Prepared By Information Technology Services
Student Data Services
Data as of 09/03/2024



**Hillsborough County**
P U B L I C   S C H O O L S
*Preparing Students for Life*

## ETHNIC ENROLLMENT BY SCHOOL
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    16  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Apollo Beach K-8 School | 0141 | 9 | 73 | 211 | 1 | 59 | 437 | 790 |
| | | 1.14% | 9.24% | 26.71% | 0.13% | 7.47% | 55.32% | 100.00% |
| Carrollwood K-8 School | 0701 | 29 | 53 | 398 | 0 | 33 | 356 | 869 |
| | | 3.34% | 6.10% | 45.80% | 0.00% | 3.80% | 40.97% | 100.00% |
| Collins PK-8 School | 0065 | 41 | 381 | 449 | 2 | 123 | 619 | 1,615 |
| | | 2.54% | 23.59% | 27.80% | 0.12% | 7.62% | 38.33% | 100.00% |
| Dorothy C York PK-8 Magnet School | 0011 | 45 | 269 | 352 | 1 | 122 | 600 | 1,389 |
| | | 3.24% | 19.37% | 25.34% | 0.07% | 8.78% | 43.20% | 100.00% |
| Dr Carter G Woodson K-8 School | 0682 | 5 | 473 | 459 | 1 | 38 | 55 | 1,031 |
| | | 0.48% | 45.88% | 44.52% | 0.10% | 3.69% | 5.33% | 100.00% |
| Kenneth E Adum K-8 Magnet School | 2761 | 44 | 41 | 159 | 1 | 100 | 668 | 1,013 |
| | | 4.34% | 4.05% | 15.70% | 0.10% | 9.87% | 65.94% | 100.00% |
| Lutz K-8 School | 2561 | 11 | 26 | 269 | 0 | 23 | 441 | 770 |
| | | 1.43% | 3.38% | 34.94% | 0.00% | 2.99% | 57.27% | 100.00% |
| Maniscalco K-8 School | 2771 | 14 | 61 | 295 | 1 | 33 | 273 | 677 |
| | | 2.07% | 9.01% | 43.57% | 0.15% | 4.87% | 40.32% | 100.00% |
| Pizzo K-8 School | 3381 | 22 | 354 | 488 | 0 | 39 | 69 | 972 |
| | | 2.26% | 36.42% | 50.21% | 0.00% | 4.01% | 7.10% | 100.00% |
| Rampello K-8 Magnet School | 4251 | 8 | 231 | 213 | 2 | 57 | 278 | 789 |
| | | 1.01% | 29.28% | 27.00% | 0.25% | 7.22% | 35.23% | 100.00% |
| Roland Park K-8 Magnet School | 3802 | 71 | 174 | 315 | 6 | 92 | 277 | 935 |
| | | 7.59% | 18.61% | 33.69% | 0.64% | 9.84% | 29.63% | 100.00% |
| Sulphur Springs K-8 School | 4201 | 3 | 438 | 215 | 0 | 21 | 31 | 708 |
| | | 0.42% | 61.86% | 30.37% | 0.00% | 2.97% | 4.38% | 100.00% |
| Tinker K-8 School | 4381 | 13 | 64 | 114 | 1 | 61 | 318 | 571 |
| | | 2.28% | 11.21% | 19.96% | 0.18% | 10.68% | 55.69% | 100.00% |



**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:  17  of  28

| | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|
| **Turner-Bartels K-8 School    0069** | **140** | **347** | **366** | **1** | **101** | **360** | **1,315** |
| | 10.65% | 26.39% | 27.83% | 0.08% | 7.68% | 27.38% | 100.00% |
| **3. K-8 Totals** | **455** | **2,985** | **4,303** | **17** | **902** | **4,782** | **13,444** |
| | 3.38% | 22.20% | 32.01% | 0.13% | 6.71% | 35.57% | 100.00% |


**Hillsborough County**
P U B L I C   S C H O O L S
Preparing Students for Life

**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    18  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Alonso High School | 0151 | 192 | 150 | 1,783 | 3 | 100 | 675 | 2,903 |
| | | 6.61% | 5.17% | 61.42% | 0.10% | 3.44% | 23.25% | 100.00% |
| Armwood High School | 0131 | 42 | 839 | 798 | 2 | 77 | 500 | 2,258 |
| | | 1.86% | 37.16% | 35.34% | 0.09% | 3.41% | 22.14% | 100.00% |
| Blake High School | 0281 | 30 | 682 | 534 | 3 | 84 | 316 | 1,649 |
| | | 1.82% | 41.36% | 32.38% | 0.18% | 5.09% | 19.16% | 100.00% |
| Bloomingdale High School | 4141 | 77 | 232 | 724 | 4 | 162 | 1,022 | 2,221 |
| | | 3.47% | 10.45% | 32.60% | 0.18% | 7.29% | 46.02% | 100.00% |
| Brandon High School | 0291 | 34 | 441 | 856 | 4 | 74 | 446 | 1,855 |
| | | 1.83% | 23.77% | 46.15% | 0.22% | 3.99% | 24.04% | 100.00% |
| Chamberlain High School | 0761 | 29 | 366 | 627 | 0 | 39 | 129 | 1,190 |
| | | 2.44% | 30.76% | 52.69% | 0.00% | 3.28% | 10.84% | 100.00% |
| Durant High School | 1291 | 60 | 253 | 962 | 4 | 93 | 1,154 | 2,526 |
| | | 2.38% | 10.02% | 38.08% | 0.16% | 3.68% | 45.68% | 100.00% |
| East Bay High School | 1322 | 30 | 492 | 694 | 5 | 84 | 505 | 1,810 |
| | | 1.66% | 27.18% | 38.34% | 0.28% | 4.64% | 27.90% | 100.00% |
| Freedom High School | 1541 | 79 | 499 | 849 | 1 | 95 | 394 | 1,917 |
| | | 4.12% | 26.03% | 44.29% | 0.05% | 4.96% | 20.55% | 100.00% |
| Gaither High School | 1551 | 56 | 195 | 1,021 | 4 | 97 | 720 | 2,093 |
| | | 2.68% | 9.32% | 48.78% | 0.19% | 4.63% | 34.40% | 100.00% |
| Hillsborough High School | 1881 | 124 | 477 | 825 | 2 | 50 | 225 | 1,703 |
| | | 7.28% | 28.01% | 48.44% | 0.12% | 2.94% | 13.21% | 100.00% |
| Jefferson High School | 3784 | 15 | 331 | 828 | 3 | 39 | 91 | 1,307 |
| | | 1.15% | 25.33% | 63.35% | 0.23% | 2.98% | 6.96% | 100.00% |
| Jule F Sumner High School | 0106 | 62 | 1,211 | 1,547 | 7 | 203 | 636 | 3,666 |
| | | 1.69% | 33.03% | 42.20% | 0.19% | 5.54% | 17.35% | 100.00% |


**Hillsborough County**
P U B L I C   S C H O O L S
Preparing Students for Life

## ETHNIC ENROLLMENT BY SCHOOL
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    19   of   28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| King High School | 2241 | 137 | 582 | 297 | 2 | 60 | 199 | 1,277 |
| | | 10.73% | 45.58% | 23.26% | 0.16% | 4.70% | 15.58% | 100.00% |
| Lennard High School | 0073 | 44 | 656 | 1,098 | 3 | 97 | 705 | 2,603 |
| | | 1.69% | 25.20% | 42.18% | 0.12% | 3.73% | 27.08% | 100.00% |
| Leto High School | 2421 | 43 | 140 | 1,647 | 1 | 30 | 168 | 2,029 |
| | | 2.12% | 6.90% | 81.17% | 0.05% | 1.48% | 8.28% | 100.00% |
| Middleton High School | 3004 | 365 | 787 | 337 | 7 | 60 | 154 | 1,710 |
| | | 21.35% | 46.02% | 19.71% | 0.41% | 3.51% | 9.01% | 100.00% |
| Newsome High School | 3171 | 173 | 197 | 587 | 5 | 202 | 1,998 | 3,162 |
| | | 5.47% | 6.23% | 18.56% | 0.16% | 6.39% | 63.19% | 100.00% |
| Plant City High School | 3431 | 31 | 304 | 1,410 | 3 | 61 | 773 | 2,582 |
| | | 1.20% | 11.77% | 54.61% | 0.12% | 2.36% | 29.94% | 100.00% |
| Plant High School | 3411 | 98 | 151 | 427 | 4 | 135 | 1,586 | 2,401 |
| | | 4.08% | 6.29% | 17.78% | 0.17% | 5.62% | 66.06% | 100.00% |
| Riverview High School | 3371 | 70 | 487 | 804 | 6 | 165 | 859 | 2,391 |
| | | 2.93% | 20.37% | 33.63% | 0.25% | 6.90% | 35.93% | 100.00% |
| Robinson High School | 3731 | 94 | 206 | 345 | 1 | 126 | 705 | 1,477 |
| | | 6.36% | 13.95% | 23.36% | 0.07% | 8.53% | 47.73% | 100.00% |
| Sickles High School | 4151 | 184 | 106 | 1,010 | 3 | 134 | 970 | 2,407 |
| | | 7.64% | 4.40% | 41.96% | 0.12% | 5.57% | 40.30% | 100.00% |
| Spoto High School | 0043 | 39 | 753 | 871 | 1 | 76 | 298 | 2,038 |
| | | 1.91% | 36.95% | 42.74% | 0.05% | 3.73% | 14.62% | 100.00% |
| Steinbrenner High School | 0089 | 242 | 95 | 608 | 3 | 119 | 1,344 | 2,411 |
| | | 10.04% | 3.94% | 25.22% | 0.12% | 4.94% | 55.74% | 100.00% |
| Strawberry Crest High School | 0093 | 365 | 130 | 1,148 | 7 | 62 | 804 | 2,516 |
| | | 14.51% | 5.17% | 45.63% | 0.28% | 2.46% | 31.96% | 100.00% |



**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    20  of  28

| | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|
| **Tampa Bay Tech High School 4221** | **65** | **1,176** | **613** | **2** | **119** | **230** | **2,205** |
| | 2.95% | 53.33% | 27.80% | 0.09% | 5.40% | 10.43% | 100.00% |
| **Wharton High School        4731** | **127** | **669** | **651** | **2** | **124** | **552** | **2,125** |
| | 5.98% | 31.48% | 30.64% | 0.09% | 5.84% | 25.98% | 100.00% |
| **4. High Totals** | **2,907** | **12,607** | **23,901** | **92** | **2,767** | **18,158** | **60,432** |
| | 4.81% | 20.86% | 39.55% | 0.15% | 4.58% | 30.05% | 100.00% |



**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    21  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **AMI Kids Tampa** | 5051 | 0 | 9 | 5 | 0 | 2 | 3 | 19 |
| | | 0.00% | 47.37% | 26.32% | 0.00% | 10.53% | 15.79% | 100.00% |
| **Brandon Success Center** | 4332 | 0 | 70 | 27 | 0 | 6 | 8 | 111 |
| | | 0.00% | 63.06% | 24.32% | 0.00% | 5.41% | 7.21% | 100.00% |
| **Building Construction Academy at Bowers Whitley** | 4155 | 1 | 24 | 35 | 0 | 8 | 13 | 81 |
| | | 1.23% | 29.63% | 43.21% | 0.00% | 9.88% | 16.05% | 100.00% |
| **Caminiti Exceptional Center** | 4562 | 4 | 18 | 27 | 0 | 3 | 13 | 65 |
| | | 6.15% | 27.69% | 41.54% | 0.00% | 4.62% | 20.00% | 100.00% |
| **Carver Exceptional Center** | 0063 | 0 | 27 | 10 | 0 | 2 | 8 | 47 |
| | | 0.00% | 57.45% | 21.28% | 0.00% | 4.26% | 17.02% | 100.00% |
| **Detention Center, West** | 5044 | 1 | 71 | 11 | 0 | 5 | 14 | 102 |
| | | 0.98% | 69.61% | 10.78% | 0.00% | 4.90% | 13.73% | 100.00% |
| **Dorothy Thomas Center** | 4321 | 1 | 14 | 6 | 0 | 0 | 11 | 32 |
| | | 3.13% | 43.75% | 18.75% | 0.00% | 0.00% | 34.38% | 100.00% |
| **Eisenhower Exceptional Center** | 1331 | 1 | 16 | 13 | 0 | 5 | 21 | 56 |
| | | 1.79% | 28.57% | 23.21% | 0.00% | 8.93% | 37.50% | 100.00% |
| **ESE Birth Thru Age 5** | 5372 | 2 | 16 | 32 | 0 | 2 | 22 | 74 |
| | | 2.70% | 21.62% | 43.24% | 0.00% | 2.70% | 29.73% | 100.00% |
| **Falkenburg Road Jail** | 5058 | 0 | 27 | 5 | 0 | 1 | 1 | 34 |
| | | 0.00% | 79.41% | 14.71% | 0.00% | 2.94% | 2.94% | 100.00% |
| **Hillsborough Virtual K-12** | 7023 | 16 | 76 | 167 | 2 | 47 | 189 | 497 |
| | | 3.22% | 15.29% | 33.60% | 0.40% | 9.46% | 38.03% | 100.00% |
| **Hospital/Homebound/Homebased Programs** | 5371 | 5 | 53 | 60 | 0 | 4 | 52 | 174 |
| | | 2.87% | 30.46% | 34.48% | 0.00% | 2.30% | 29.89% | 100.00% |
| **HVK12+** | 7006 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | 0.00% | 0.00% | 0.00% | 0.00% | 50.00% | 50.00% | 100.00% |



**Hillsborough County**
P U B L I C  S C H O O L S
Preparing Students for Life

**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:     22  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| LaVoy Exceptional Center | 3782 | 1 | 6 | 16 | 0 | 2 | 15 | 40 |
| | | 2.50% | 15.00% | 40.00% | 0.00% | 5.00% | 37.50% | 100.00% |
| Lopez Exceptional Center | 2541 | 2 | 18 | 15 | 0 | 2 | 16 | 53 |
| | | 3.77% | 33.96% | 28.30% | 0.00% | 3.77% | 30.19% | 100.00% |
| Medical Academy at D.W. Waters | 0363 | 4 | 31 | 46 | 0 | 4 | 11 | 96 |
| | | 4.17% | 32.29% | 47.92% | 0.00% | 4.17% | 11.46% | 100.00% |
| North Tampa Success Center | 4331 | 0 | 26 | 12 | 0 | 1 | 4 | 43 |
| | | 0.00% | 60.47% | 27.91% | 0.00% | 2.33% | 9.30% | 100.00% |
| PACE Center for Girls | 5054 | 0 | 31 | 13 | 0 | 2 | 7 | 53 |
| | | 0.00% | 58.49% | 24.53% | 0.00% | 3.77% | 13.21% | 100.00% |
| Simmons Career Center | 0371 | 0 | 15 | 82 | 0 | 4 | 46 | 147 |
| | | 0.00% | 10.20% | 55.78% | 0.00% | 2.72% | 31.29% | 100.00% |
| Simmons Exceptional Center | 4002 | 0 | 11 | 4 | 0 | 2 | 13 | 30 |
| | | 0.00% | 36.67% | 13.33% | 0.00% | 6.67% | 43.33% | 100.00% |
| South County Career Center | 4154 | 3 | 31 | 90 | 0 | 5 | 41 | 170 |
| | | 1.76% | 18.24% | 52.94% | 0.00% | 2.94% | 24.12% | 100.00% |
| The Spring | 4324 | 0 | 9 | 7 | 0 | 0 | 1 | 17 |
| | | 0.00% | 52.94% | 41.18% | 0.00% | 0.00% | 5.88% | 100.00% |
| Willis Peters Exceptional Center | 1202 | 3 | 14 | 20 | 0 | 2 | 23 | 62 |
| | | 4.84% | 22.58% | 32.26% | 0.00% | 3.23% | 37.10% | 100.00% |
| 5. Non-Traditional Totals | | 44 | 613 | 703 | 2 | 110 | 533 | 2,005 |
| | | 2.19% | 30.57% | 35.06% | 0.10% | 5.49% | 26.58% | 100.00% |



**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:      23   of   28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Advantage Academy of Hillsborough | 6644 | 3 | 42 | 326 | 1 | 11 | 76 | 459 |
| | | 0.65% | 9.15% | 71.02% | 0.22% | 2.40% | 16.56% | 100.00% |
| Bell Creek Academy | 6661 | 101 | 114 | 347 | 7 | 92 | 466 | 1,127 |
| | | 8.96% | 10.12% | 30.79% | 0.62% | 8.16% | 41.35% | 100.00% |
| Big Bend Academy of Math and Science | 7817 | 0 | 3 | 7 | 0 | 4 | 3 | 17 |
| | | 0.00% | 17.65% | 41.18% | 0.00% | 23.53% | 17.65% | 100.00% |
| BridgePrep Academy of Advanced Studies of Hillsborough | 7828 | 0 | 37 | 52 | 0 | 2 | 3 | 94 |
| | | 0.00% | 39.36% | 55.32% | 0.00% | 2.13% | 3.19% | 100.00% |
| BridgePrep Academy of Riverview | 7812 | 6 | 493 | 571 | 4 | 59 | 104 | 1,237 |
| | | 0.49% | 39.85% | 46.16% | 0.32% | 4.77% | 8.41% | 100.00% |
| BridgePrep Academy of Tampa | 7675 | 2 | 62 | 141 | 0 | 13 | 37 | 255 |
| | | 0.78% | 24.31% | 55.29% | 0.00% | 5.10% | 14.51% | 100.00% |
| Brooks DeBartolo Collegiate High School | 6634 | 53 | 115 | 232 | 1 | 32 | 191 | 624 |
| | | 8.49% | 18.43% | 37.18% | 0.16% | 5.13% | 30.61% | 100.00% |
| Channelside Academy of Math and Science | 6652 | 4 | 111 | 104 | 1 | 18 | 55 | 293 |
| | | 1.37% | 37.88% | 35.49% | 0.34% | 6.14% | 18.77% | 100.00% |
| Creekside Charter Academy | 7803 | 20 | 302 | 347 | 1 | 52 | 160 | 882 |
| | | 2.27% | 34.24% | 39.34% | 0.11% | 5.90% | 18.14% | 100.00% |
| Dr Kiran C Patel Elementary School | 7843 | 83 | 101 | 122 | 6 | 42 | 153 | 507 |
| | | 16.37% | 19.92% | 24.06% | 1.18% | 8.28% | 30.18% | 100.00% |
| Dr Kiran C Patel High School | 7827 | 106 | 120 | 176 | 2 | 43 | 200 | 647 |
| | | 16.38% | 18.55% | 27.20% | 0.31% | 6.65% | 30.91% | 100.00% |
| Excelsior Prep Charter Middle School | 7781 | 0 | 15 | 22 | 0 | 0 | 1 | 38 |
| | | 0.00% | 39.47% | 57.89% | 0.00% | 0.00% | 2.63% | 100.00% |
| Excelsior Prep Charter School | 7791 | 0 | 60 | 120 | 0 | 3 | 6 | 189 |
| | | 0.00% | 31.75% | 63.49% | 0.00% | 1.59% | 3.17% | 100.00% |



**Hillsborough County**
P U B L I C   S C H O O L S
Preparing Students for Life

### ETHNIC ENROLLMENT BY SCHOOL
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    24  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Florida Autism Charter School of Excellence | 6639 | 5 | 57 | 57 | 0 | 8 | 29 | 156 |
| | | 3.21% | 36.54% | 36.54% | 0.00% | 5.13% | 18.59% | 100.00% |
| Florida Connections Academy | 7826 | 97 | 856 | 1,602 | 12 | 348 | 2,048 | 4,963 |
| | | 1.95% | 17.25% | 32.28% | 0.24% | 7.01% | 41.27% | 100.00% |
| Focus Academy | 7672 | 3 | 30 | 41 | 0 | 3 | 32 | 109 |
| | | 2.75% | 27.52% | 37.61% | 0.00% | 2.75% | 29.36% | 100.00% |
| Henderson Hammock Charter School | 6662 | 18 | 51 | 961 | 2 | 13 | 61 | 1,106 |
| | | 1.63% | 4.61% | 86.89% | 0.18% | 1.18% | 5.52% | 100.00% |
| Hillsborough Academy of Math And Science | 6671 | 26 | 34 | 612 | 1 | 18 | 132 | 823 |
| | | 3.16% | 4.13% | 74.36% | 0.12% | 2.19% | 16.04% | 100.00% |
| Horizon Charter School of Tampa | 6620 | 32 | 10 | 231 | 1 | 6 | 34 | 314 |
| | | 10.19% | 3.18% | 73.57% | 0.32% | 1.91% | 10.83% | 100.00% |
| Independence Academy | 6637 | 23 | 54 | 273 | 2 | 30 | 450 | 832 |
| | | 2.76% | 6.49% | 32.81% | 0.24% | 3.61% | 54.09% | 100.00% |
| Kids Community College Riverview South (K-12) | 6626 | 13 | 235 | 163 | 4 | 27 | 141 | 583 |
| | | 2.23% | 40.31% | 27.96% | 0.69% | 4.63% | 24.19% | 100.00% |
| Kids Community College Riverview Southeast | 6667 | 26 | 152 | 130 | 6 | 31 | 104 | 449 |
| | | 5.79% | 33.85% | 28.95% | 1.34% | 6.90% | 23.16% | 100.00% |
| Learning Gate Community School | 6613 | 16 | 21 | 186 | 1 | 64 | 468 | 756 |
| | | 2.12% | 2.78% | 24.60% | 0.13% | 8.47% | 61.90% | 100.00% |
| Legacy Preparatory Academy | 6621 | 2 | 61 | 37 | 0 | 2 | 6 | 108 |
| | | 1.85% | 56.48% | 34.26% | 0.00% | 1.85% | 5.56% | 100.00% |
| Literacy Leadership Technology Academy South Bay | 7831 | 20 | 161 | 293 | 0 | 50 | 288 | 812 |
| | | 2.46% | 19.83% | 36.08% | 0.00% | 6.16% | 35.47% | 100.00% |
| Literacy/Leadership/Technology Academy | 6625 | 4 | 60 | 191 | 0 | 40 | 144 | 439 |
| | | 0.91% | 13.67% | 43.51% | 0.00% | 9.11% | 32.80% | 100.00% |


Hillsborough County
PUBLIC SCHOOLS
Preparing Students for Life

**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    25  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Lutz Preparatory School | 6655 | 77 | 27 | 137 | 3 | 58 | 478 | 780 |
| | | 9.87% | 3.46% | 17.56% | 0.38% | 7.44% | 61.28% | 100.00% |
| Navigator Academy of Leadership Valrico | 7823 | 58 | 147 | 401 | 0 | 44 | 276 | 926 |
| | | 6.26% | 15.87% | 43.30% | 0.00% | 4.75% | 29.81% | 100.00% |
| New Springs Schools | 6657 | 10 | 122 | 160 | 0 | 18 | 72 | 382 |
| | | 2.62% | 31.94% | 41.88% | 0.00% | 4.71% | 18.85% | 100.00% |
| Pepin Academies | 6609 | 13 | 209 | 323 | 1 | 40 | 248 | 834 |
| | | 1.56% | 25.06% | 38.73% | 0.12% | 4.80% | 29.74% | 100.00% |
| Pivot Charter School | 6656 | 2 | 33 | 101 | 0 | 11 | 47 | 194 |
| | | 1.03% | 17.01% | 52.06% | 0.00% | 5.67% | 24.23% | 100.00% |
| Plato Collegiate Academy Tampa | 7814 | 36 | 25 | 153 | 0 | 29 | 162 | 405 |
| | | 8.89% | 6.17% | 37.78% | 0.00% | 7.16% | 40.00% | 100.00% |
| RCMA Wimauma Community Academy | 6615 | 0 | 0 | 371 | 0 | 0 | 1 | 372 |
| | | 0.00% | 0.00% | 99.73% | 0.00% | 0.00% | 0.27% | 100.00% |
| Riverview Academy High School | 7834 | 6 | 38 | 89 | 0 | 18 | 52 | 203 |
| | | 2.96% | 18.72% | 43.84% | 0.00% | 8.87% | 25.62% | 100.00% |
| Riverview Academy of Math And Science | 7818 | 44 | 278 | 425 | 6 | 80 | 230 | 1,063 |
| | | 4.14% | 26.15% | 39.98% | 0.56% | 7.53% | 21.64% | 100.00% |
| Seminole Heights Charter High School | 6646 | 1 | 116 | 90 | 0 | 7 | 24 | 238 |
| | | 0.42% | 48.74% | 37.82% | 0.00% | 2.94% | 10.08% | 100.00% |
| SLAM Academy at Apollo Beach | 7825 | 19 | 218 | 536 | 2 | 86 | 375 | 1,236 |
| | | 1.54% | 17.64% | 43.37% | 0.16% | 6.96% | 30.34% | 100.00% |
| SLAM Academy Tampa Elementary | 7824 | 0 | 25 | 185 | 0 | 9 | 33 | 252 |
| | | 0.00% | 9.92% | 73.41% | 0.00% | 3.57% | 13.10% | 100.00% |
| Southshore Charter Academy | 7806 | 41 | 347 | 530 | 5 | 72 | 273 | 1,268 |
| | | 3.23% | 27.37% | 41.80% | 0.39% | 5.68% | 21.53% | 100.00% |



**Hillsborough County**
P U B L I C   S C H O O L S
Preparing Students for Life

## ETHNIC ENROLLMENT BY SCHOOL
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    26  of  28

| | | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Sports Leadership and Management Academy (Tampa) | 7815 | 2 | 45 | 446 | 0 | 22 | 49 | 564 |
| | | 0.35% | 7.98% | 79.08% | 0.00% | 3.90% | 8.69% | 100.00% |
| Sunlake Academy of Math and Sciences | 7681 | 128 | 49 | 330 | 6 | 34 | 426 | 973 |
| | | 13.16% | 5.04% | 33.92% | 0.62% | 3.49% | 43.78% | 100.00% |
| Terrace Community Middle School | 6606 | 307 | 67 | 89 | 4 | 40 | 154 | 661 |
| | | 46.44% | 10.14% | 13.46% | 0.61% | 6.05% | 23.30% | 100.00% |
| The Collaboratory Preparatory Academy | 7822 | 1 | 25 | 11 | 0 | 6 | 4 | 47 |
| | | 2.13% | 53.19% | 23.40% | 0.00% | 12.77% | 8.51% | 100.00% |
| Trinity School for Children | 6624 | 17 | 45 | 410 | 3 | 52 | 384 | 911 |
| | | 1.87% | 4.94% | 45.01% | 0.33% | 5.71% | 42.15% | 100.00% |
| Valrico Lake Advantage Academy | 6649 | 105 | 117 | 290 | 10 | 125 | 256 | 903 |
| | | 11.63% | 12.96% | 32.12% | 1.11% | 13.84% | 28.35% | 100.00% |
| Victory Charter School Tampa | 7811 | 8 | 15 | 105 | 0 | 4 | 48 | 180 |
| | | 4.44% | 8.33% | 58.33% | 0.00% | 2.22% | 26.67% | 100.00% |
| Victory Charter School Tampa 6-12 | 7850 | 8 | 7 | 99 | 0 | 4 | 27 | 145 |
| | | 5.52% | 4.83% | 68.28% | 0.00% | 2.76% | 18.62% | 100.00% |
| Village of Excellence Academy | 6608 | 1 | 65 | 13 | 0 | 0 | 0 | 79 |
| | | 1.27% | 82.28% | 16.46% | 0.00% | 0.00% | 0.00% | 100.00% |
| Walton Academy | 6623 | 0 | 141 | 8 | 0 | 10 | 0 | 159 |
| | | 0.00% | 88.68% | 5.03% | 0.00% | 6.29% | 0.00% | 100.00% |
| Waterset Charter School | 7805 | 30 | 253 | 425 | 4 | 82 | 413 | 1,207 |
| | | 2.49% | 20.96% | 35.21% | 0.33% | 6.79% | 34.22% | 100.00% |
| West University Charter High | 6659 | 5 | 130 | 168 | 1 | 12 | 36 | 352 |
| | | 1.42% | 36.93% | 47.73% | 0.28% | 3.41% | 10.23% | 100.00% |
| Winthrop Charter School | 6658 | 149 | 389 | 661 | 8 | 142 | 455 | 1,804 |
| | | 8.26% | 21.56% | 36.64% | 0.44% | 7.87% | 25.22% | 100.00% |



**ETHNIC ENROLLMENT BY SCHOOL**
School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    27  of  28

| | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|
| Winthrop College Prep Academy    7832 | 31 | 285 | 420 | 2 | 81 | 249 | 1,068 |
| | 2.90% | 26.69% | 39.33% | 0.19% | 7.58% | 23.31% | 100.00% |
| Woodmont Charter School    6653 | 4 | 428 | 165 | 0 | 28 | 21 | 646 |
| | 0.62% | 66.25% | 25.54% | 0.00% | 4.33% | 3.25% | 100.00% |
| Charter Totals | 1,766 | 7,003 | 14,485 | 107 | 2,125 | 10,185 | 35,671 |
| | 4.95% | 19.63% | 40.61% | 0.30% | 5.96% | 28.55% | 100.00% |



**ETHNIC ENROLLMENT BY SCHOOL**

School Year: 2024-2025

Report Name: U-STU600-R
Report Date: 09/03/2024
Report Page:    28 of 28

| | ASIAN | BLACK | HISPANIC | INDIAN | MULTI | WHITE | TOTAL |
|---|---|---|---|---|---|---|---|
| District Totals | **10,394** | **45,405** | **90,040** | **393** | **11,617** | **63,562** | **221,411** |
| | 4.69% | 20.51% | 40.67% | 0.18% | 5.25% | 28.71% | 100.00% |

Prepared By Information Technology Services
Student Data Services
Data as of 09/03/2024